**Vernetta STEELE, Plaintiff—Appellant,**

v.

**BUREAU OF CITIZENSHIP AND IMMIGRATION SERVICES; et al., Defendants—Appellees.**

No. 09–55067.

United States Court of Appeals,
Ninth Circuit.

Submitted Feb. 15, 2011.*

Filed March 4, 2011.

Vernetta Steele, Los Angeles, CA, pro se.

Joanne Schwartz Osinoff, Assistant U.S., Office of the U.S. Attorney, for Defendants–Appellees.

Before: CANBY, FERNANDEZ, and M. SMITH, Circuit Judges.

## MEMORANDUM **

Vernetta Steele appeals pro se from the district court's judgment following a bench trial and partial summary judgment in her

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

employment action alleging race, gender, color, age, and disability discrimination, harassment, and retaliation. We have jurisdiction under 28 U.S.C. § 1291. We review for clear error the district court's factual findings as to discriminatory and retaliatory intent, *Lam v. Univ. of Haw.*, 40 F.3d 1551, 1564 (9th Cir.1994), and de novo the district court's grant of summary judgment, *Vasquez v. Cnty. of L.A.*, 349 F.3d 634, 639 (9th Cir.2004). We affirm.

The district court did not clearly err by finding that Steele failed to prove that her employer's denial of a one-year term extension and a District Adjudications Officer position was motivated by her race, gender, color or protected activity. *See Lam*, 40 F.3d at 1565–66 (holding that the district court's finding of no discrimination or retaliation under Title VII was not clearly erroneous because the finding was supported by the record).

The district court properly granted summary judgment on Steele's remaining discrimination and retaliation claims because she failed to raise a genuine issue of material fact that she was treated less favorably than similarly-situated employees outside her protected class, that she had a "disability," or that her employer's proffered legitimate, nondiscriminatory reason for not "converting" her term position to "career conditional status" was pretextual. *See Coons v. Sec'y of U.S. Dep't of Treasury*, 383 F.3d 879, 884 (9th Cir.2004) (disability discrimination); *Leong v. Potter*, 347 F.3d 1117, 1124–25 (9th Cir.2003) (burden-shifting analysis). Similarly, the district court properly granted summary judgment on the harassment claim because Steele failed to show that she was subjected to conduct severe or pervasive enough to create a hostile work environment. *See Vasquez*, 349 F.3d at 642–44.

Steele's remaining contentions are unpersuasive.

We do not consider Steele's contentions raised for the first time on appeal. *See Travelers Prop. Cas. Co. of Am. v. Conoco-Phillips Co.*, 546 F.3d 1142, 1146 (9th Cir. 2008).

**AFFIRMED.**